**UNITED STATES of America,
Plaintiff–Appellee,**

v.

**Bradley D. WOY, Defendant–Appellant.**

**No. 05–11289
Summary Calendar.**

United States Court of Appeals,
Fifth Circuit.

Jan. 8, 2007.

Susan B. Cowger, U.S. Attorney's Office Northern District of Texas, Dallas, TX, for Plaintiff–Appellee.

Shirley L. Baccus–Lobel, Law Offices of Shirley Baccus–Lobel, Dallas, TX, for Defendant–Appellant.

Before KING, HIGGINBOTHAM, and GARZA, Circuit Judges.

PER CURIAM: *

Bradley Woy pleaded guilty pursuant to a plea agreement to one count of securities

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under

fraud, in violation of 15 U.S.C. §§ 77q(a), 77x. The plea agreement included a waiver of appeal, except for claims that the sentence exceeds the statutory maximum or that Woy received ineffective assistance of counsel. The district court sentenced Woy to 32 months of imprisonment and two years of supervised release and ordered Woy to pay $789,000 in restitution.

■ Woy appeals, arguing that the district court erred in denying his motion to withdraw his guilty plea. Woy's motion claimed that the government breached the plea agreement and that his guilty plea was involuntary because the presentence report (PSR) recommended two enhancements he had not anticipated, one for his leadership role and one for his use of mass marketing techniques.

The Government violates a plea agreement when its conduct is inconsistent with the defendant's reasonable understanding of the agreement, a question this court reviews de novo. *United States v. Munoz*, 408 F.3d 222, 226 (5th Cir.2005). To the extent that the leadership enhancement contradicts language in the factual resume, the Government fulfilled its obligation by opposing the leadership enhancement. Although Woy asserts that the mass marketing enhancement, which the Government did not oppose, violated the parties' understanding, nothing in the plea agreement or the factual resume supports that contention. The record reflects that Woy's guilty plea was knowing and voluntary. The district court did not abuse its discretion in denying Woy's motion to withdraw his guilty plea. *See United States v. Carr*, 740 F.2d 339, 343–44 (5th Cir.1984).

■ Woy also argues that the district court erred in admitting a stipulation regarding statements made by his former attorney at sentencing. The Government

the limited circumstances set forth in 5TH CIR.

is correct that the appeal waiver in the plea agreement bars the court from considering this issue. *See United States v. Bond*, 414 F.3d 542, 544 (5th Cir.2005).

Accordingly, the judgment and sentence of the district court are AFFIRMED.